# APPENDIX 3

**Exhibit "A"**
**Deposition Excerpts of Pamela Mitchell**

PAMELA MITCHELL - VOLUME 1
OCTOBER 23, 2012

IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| IN RE: | ° ° | |
| ROYCE HOMES, L.P., | ° | CASE NO. 09-32467-H4-7 |
| Debtor. | ° | (Chapter 7) |
| | ° | |
| RODNEY TOW, TRUSTEE, | ° | |
| Plaintiff, | ° ° | |
| VS. | ° ° | |
| JOHN H. SPEER, AMEGY | ° | |
| BANK, N.A., AMEGY | ° | |
| MORTGAGE COMPANY, | ° | CIVIL ACTION NO. 4:11-cv-03700 |
| L.L.C., MICHAEL | ° | JURY DEMANDED |
| MANNERS, DONNIE LOU | ° | |
| SPEER, VESTALIA, LLC, | ° | |
| HAMMERSMITH GROUP, | ° | |
| INC., PARK LAKE | ° | |
| COMMUNITIES, L.P., | ° | |
| WATERMARK LAND, LLC, | ° | |
| WATERMARK LAND, LP, | ° | |
| WATERMARK TORTUGA, LLC, | ° | |
| ALLARD INVESTMENT | ° | |
| COMPANY, LLC, DWM | ° | |
| HOLDINGS, INC., MGM | ° | |
| MOTOR SPORTS, L.L.C., | ° | |
| SARACEN HOLDINGS, INC., | ° | |
| and GEORGE KOPECKY, | ° | |
| Defendants. | ° | |

ORAL AND VIDEOTAPED DEPOSITION OF PAMELA MITCHELL
OCTOBER 23, 2012
VOLUME 1 OF 2

PAMELA MITCHELL - VOLUME 1
OCTOBER 23, 2012

Page 42

1  capital for the company. It was a chance for the company
2  to consolidate their debt instead of having all of these,
3  you know, however many, 12, you know, different lenders to
4  manage and all of those relationships to manage and -- and
5  terms to keep up with. It was a simplified approach, and
6  in the end they decided not to do it.
7      Q. Do you know why they decided not to do it?
8      A. I don't.
9      Q. You're aware, aren't you, that in 2006 Mr. Speer
10 bought out Mr. Manners's interest in Royce Homes?
11         MR. HARRELL: Object to form.
12     A. Yes.
13     Q. (BY MR. GIBSON) Okay. What -- what do you know
14 about that, of that transaction or that process?
15         MR. DUNCAN: Object to form.
16     A. Can you be a little more specific?
17     Q. (BY MR. GIBSON) Sure. Did you provide any
18 analysis or information to either Mr. Manners or Mr. Speer
19 or anybody else when -- before -- when they were
20 considering entering into a transaction whereby
21 Mr. Manners would contribute or sell his interest in the
22 company?
23     A. My recollection is just learning about it after
24 the fact, and then I was brought in to maintain a payoff
25 schedule. But I think all the terms of the deal were

Page 43

1  already decided.
2      Q. Okay. And that's what I was getting at. I was
3  trying to find out what your involvement was. And so
4  you -- your testimony is that it was really after the fact
5  that you gained any knowledge of it?
6          MR. ROSENTHAL: Object to form.
7      A. That's my recollection --
8      Q. (BY MR. GIBSON) Okay.
9      A. -- yes.
10     Q. You said -- you mentioned a payoff schedule.
11 What -- what is the payoff schedule of -- of that you
12 maintained and what does that mean?
13     A. Oh, it just means that we followed the terms of
14 the contract to pay off the principal amount just like you
15 would with any other note. So we -- I believe the payoff
16 was based on units. So we just -- it was just a schedule
17 that -- that calculated the payoff according to however
18 many units were sold or closed or whatever the terms were
19 of the agreement.
20     Q. Do you understand that the -- that the buy-out of
21 Mr. Manners's interest was achieved through one
22 component -- it was approximately $33 million, and one
23 component was a cash payment of roughly 20 million and
24 then a $13 million note?
25         MR. ROSENTHAL: Object to form.

Page 44

1          MR. DUNCAN: Object to form.
2      Q. (BY MR. GIBSON) Does -- does that sound familiar
3  to you in terms of the structure?
4      A. I really don't recall. It was so long ago.
5      Q. Okay. Do you know what role Amegy Bank had in
6  any portion of the -- the buy-out in terms of payments to
7  Mr. Manners?
8          MR. DUNCAN: Object to form.
9      A. I don't recall.
10     Q. (BY MR. GIBSON) Okay. Did you have any -- you
11 yourself have any communications, whether it be orally or
12 in writing, with any of Royce Homes's lenders with regard
13 to consents for the -- the buy-out of Mr. Manners by
14 Mr. Speer?
15         MR. HARRELL: Object to form.
16     A. I'm sorry. Could you repeat that?
17     Q. (BY MR. GIBSON) Yes, ma'am. Did you personally
18 have any communications, whether they be orally or in
19 writing, with any of Royce Homes's banks, their lenders,
20 with regard to any consents by those lenders to the
21 buy-out of Mr. Manners?
22     A. I really don't recall.
23     Q. Okay.
24         MR. ROSENTHAL: Can we take a recess? The
25 witness has asked.

Page 45

1          MR. DUNCAN: Sure, no problem.
2          THE WITNESS: Thank you.
3          THE VIDEOGRAPHER: 9:57, off record.
4          (Short recess.)
5          THE VIDEOGRAPHER: 10:08, back on record.
6          MR. ROSENTHAL: One thing that I missed
7  before we began the deposition is the witness does not
8  waive her right to review and sign and make any
9  corrections to the deposition transcript. Just wanted to
10 get that on the record before I forgot.
11         (Exhibit 1 marked.)
12     Q. (BY MR. GIBSON) Ms. Mitchell, I'm handing you a
13 document that has been marked as Exhibit 1 to your
14 deposition here today.
15         And the first page -- we'll go through this
16 in just a moment to familiarize you with this document.
17 The first page appears to be an e-mail from you to John
18 Speer and James Hunter dated June 1st of 2006. Do you see
19 that?
20         MR. ROSENTHAL: Objection, form.
21     A. Yes.
22     Q. (BY MR. GIBSON) Okay. Do you recall this
23 e-mail?
24     A. No. I -- no, I don't.
25     Q. Okay. Let's -- the -- the text of the e-mail

PAMELA MITCHELL – VOLUME 1
OCTOBER 23, 2012

Page 46

1  says, "Copy of our 5-31-06 projections for A bank per your
2  request."
3          Do you know whether or not A bank is
4  referring to Amegy Bank?
5          MR. DUNCAN: Object to form.
6      A.  I -- I don't know.
7      Q.  (BY MR. GIBSON)  Okay.
8      A.  I don't recall.
9      Q.  Let's go to the second page of Exhibit No. 1.
10  And this is a document called "Royce, 5 Year Projections,
11  For Discussion Purposes Only, Confidential, Updated
12  May 31, 2006," and then a date that I'll get to in just a
13  moment.  Do you see that, ma'am?
14     A.  Yes --
15     Q.  Okay.
16     A.  -- I see it.
17     Q.  If you would just -- without looking at the
18  content, just briefly look at this document that was
19  attached to that e-mail.  And does this appear to be the
20  type of five-year projections that you would have prepared
21  while you looked -- while you worked at Royce Homes?
22     A.  It's so long ago, it -- I -- I don't remember
23  this exactly, but it looks like something that I would
24  have worked on.
25     Q.  Okay.

Page 47

1          MR. ROSENTHAL: George, if I might get a
2  correction.  You sent some exhibits over in a binder that
3  were tabbed 1 through -- 1 through 9.  Is that what we're
4  talking about or are these different documents?
5          MR. GIBSON: I have no idea if this is
6  included in that binder or not.
7          MR. ROSENTHAL: Okay.
8          MR. GIBSON: It may be, it may not be.  But
9  this is what we're marking as a first exhibit to her
10  deposition.
11          MR. ROSENTHAL: Okay.  So the binders
12  basically we're not going by, we don't think?
13          MR. GIBSON: Not strictly, no.  And here's a
14  copy for you.
15          MR. ROSENTHAL: Okay.
16          MR. DUNCAN: I have something, also.  For
17  clarification purposes, if you can start at Defendants's
18  Exhibit No. 1.  I have my separate premarked exhibits, and
19  we will do plaintiff's exhibits, all the defendants can do
20  their defendant exhibits.
21          MR. GIBSON: Well, that's not the way
22  deposition exhibits are usually done.  I've never heard of
23  it being done that way.  These are just deposition
24  exhibits, and so I don't really know that calling them a
25  plaintiff or exhibit or defendant document is terribly

Page 48

1  meaningful.
2          MR. DUNCAN: Well, it will be when we have
3  two Exhibit No. 1s and -- or we have, you know -- so for
4  clarification purposes, the exhibits that we will be
5  putting into the depositions -- basically all the
6  depositions are going to be under the same numbers from,
7  you know, 1 to 300, you know, or so, and they'll be
8  plaintiff exhibits.
9          And you can call your exhibits what you
10  want, but for clarification purposes, the exhibits that we
11  will be using will be entitled Plaintiff's Exhibits
12  starting from 1 to, you know, whatever.
13          MR. HARRELL: Well, I'm not going to agree
14  to that because I think it's terribly confusing to do it
15  that way, to have multiple 1s, 2s, and 3s.
16          MR. DUNCAN: I --
17          MR. HARRELL: But you can do whatever --
18  whatever you want to.  I'm just objecting to it because I
19  think it adds an unnecessary degree of confusion to any
20  deposition.
21          MR. DUNCAN: Okay.
22          MR. GIBSON: I agree.  I'm not going to
23  argue about it, but I agree with everything Ed just said.
24          MR. DUNCAN: All right.
25          MR. HARVEY: So are we going to have a bunch

Page 49

1  of duplicative -- duplicative exhibits, also, that we're
2  all --
3          MR. GIBSON: It sounds that way.
4          MR. HARVEY: -- having to --
5          MR. DUNCAN: I'm sorry.  Say that --
6          MR. HARVEY: Are we all going to have
7  duplicative exhibits, too, that we're all paying for to
8  have reproduced to us?
9          MR. DUNCAN: No, this is probably going to
10  be a better technique, because what we're going to do is
11  have the same library of documents throughout the
12  depositions so we don't have to recreate, you know -- you
13  know, the same exhibit may be used in three or four or
14  five different depos and why copy it five or six times and
15  have it have different, you know, Mitchell, Hunter --
16          MR. GIBSON: We're not talking about doing
17  that --
18          MR. DUNCAN: Well --
19          MR. GIBSON: -- they're continuous exhibits.
20          MR. DUNCAN: Well --
21          MR. GIBSON: But it sounds like to me that
22  if you're going to be using the same document that we just
23  marked as Exhibit No. 1, this may be Plaintiff's Exhibit
24  No. 20.
25          MR. TOW: That's right.

13 (Pages 46 to 49)

| | |
|---|---|
| From: | Pamela Tyler |
| To: | John Speer; James Hunter |
| Subject: | 5 year projections for A Bank attached |
| Date: | Thursday, June 01, 2006 9:55:46 AM |
| Attachments: | Cons EBITDA.xls |

Copy of our 5/31/06 projections for A Bank per your request:



# ROYCE

*5 Year Projections*

*FOR DISCUSSION PURPOSES ONLY*
*CONFIDENTIAL*
*UPDATED May 31, 2006*
10/11/2012 8:15

*ROYCE*

Notes and Assumptions

1   COS includes all Direct, Selling and Closing Costs. See #8 below for additional notes.

2   Operating Expenses includes all General & Administrative costs (Overheads), period interest expense and profit partici

3   Operating Income is pre-profit participation.

4   Interest included in EBITDA calculation includes previously capitalized interest.

5   See Interest calculation schedule for interest calculations.
    See Proforma Fixed Asset schedule for PP&E acquistion and depreciation calculations.

6   **For Acquisitions:**
    a  >  Assume average acquisition will have 200 deliveries * existing co's avg sales price at that time = projected revenue.
    b  >  Assume margins similar to the average of our core mkts.
    c  >  Assume operating expense margins similar to the average of our core mkts.
    d  >  See Proforma Fixed Asset schedule for PP&E projections.

7   **For Projected Balance Sheet:**
    a  >  2005 entities COMBINED: Houston, Dallas, Phoenix, Atlanta, Land Companies, Model Homes
          **Assets**
    b  >  Receivables are comprised mainly of receivables from unfunded closings and are calculated
          as a % of CY revenue. (Historical average A/R as % of TTM Rev is approx. 1-7%)
    c  >  Prepaid Expenses is comprised mainly of prepaid insurance and model decoration expenses
          which are amortized over the life of the subdivision. (Historical average PPD as % of TTM Rev = 1.2%)
    d  >  WIP is calculated based on COGS/Work in Process. Historically, Inventory Turnover has ranged 2-2.2x / year.
          Trailing 12 mo average inventory turnover = 2.13x / year. Project gradual improvement up to 2.5x / year.
    e  >  Completed Lots (Lots Owned) by the homebuilder entities as % of Next Year's closings remains constant at
          25%    of next year's closings. Completed Lots of the Land Companies grows at 10% per year.
    f  >  Development Lots represent ongoing development in Land Co and PHX. Est growth Y/Y o  10%
    g  >  PP&E Assumes 5 year useful life and 20% growth in asset base per year for replacements
          except in Houston where we assume 200-300k/year for additions and depreciation.
          See Proforma Fixed Asset Schedule.

    h  >  Depostis as % of Total Inventory remains constant as deposits increases in step with production levels.

          **Liabilities**
    i  >  A/P as % WIP remains constant as payments to subs increase in step with inventory. Historical avg = 13%.
    j  >  Notes payable consists of $1.3MM to MM in 2007 for SDT.
    k  >  Interim Finance represents the marginal borrowing to maintain $0 cash balance.
    l  >  Capital Lease Liab is per schedule. Exp May 2016. Monthly deprec =$29,411.
    m  >  Accrued Liabilities includes accrued warranty and accrued profit participation for Q4. Projected to remain
          consistent at 6% of inventory. Hist avg 6%.
    n  >  Earnest Money Liab as % Revenue remains constant as EM deposits increase in step with sales.
    o  >  Partner tax distribution is estimated at 40% of Net Income. Assumes distributions paid following year.

8   **For Projected Income Statement:**
    a  >  Total COS increases due to margin pressures in each market. COS each market is estimated as follows:

|               | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
|---------------|------|------|------|------|------|------|
| Houston       | 79%  | 80%  | 81%  | 81%  | 82%  | 82%  |
| Atlanta       | 88%  | 88%  | 88%  | 88%  | 88%  | 88%  |
| Dallas        | 93%  | 87%  | 88%  | 87%  | 87%  | 87%  |
| Phoenix       | 82%  | 82%  | 83%  | 84%  | 84%  | 84%  |
| Charlotte     |      | 88%  | 87%  | 87%  | 86%  | 86%  |
| San Antonio   |      | 85%  | 85%  | 85%  | 85%  | 85%  |
| Acquisition #1|      |      | 88%  | 87%  | 87%  | 86%  |
| Acquisition #2|      |      |      |      | 88%  | 87%  |
| Total         | 78%  | 80%  | 82%  | 82%  | 83%  | 83%  |

    b  >  Operating Expenses decrease as % of Revenue to 9.1% , which is consistent with industry peers
          Operating expenses increase    7.5%   per year of established operation and        10% for 1ST 2 yrs start up
    c  >  Profit Participation for 2005 was   19.50%   of operating income. We anticipate a
          capping profit participation at $8 million / year beginning in 2008.
    d  >  See Interest Calculation schedule. Assumes interest in COGS = 50% of prior year's interest incurred.
          Assumes Interest Exp = 40% of current year's interest incurred.

**ROYCE**
**ACTUAL AND PROJECTED COMBINED BALANCE SHEETS**
**DECEMBER 31, 2005, 2006, 2007, 2008, 2009, 2010**

| | ACTUAL 2005 | PROJECTED 2006 | 2007 | 2008 | 2009 | 2010 | Ref. |
|---|---|---|---|---|---|---|---|
| **CONFIDENTIAL** | | | | | | | |
| *DELIVERIES* | 1,683 | 1,880 | 2,520 | 2,895 | 3,470 | 3,945 | |
| | | | | | | | |
| **ASSETS** | | | | | | | |
| Cash and Cash equivalents | $ 1,564 | $ - | $ - | $ - | $ - | $ - | |
| Receivables | 10,957 | 6,392 | 6,810 | 10,781 | 13,802 | 16,704 | 7b |
| Prepaid Expenses | 2,594 | 2,926 | 4,036 | 4,939 | 6,323 | 7,653 | 7c |
| Work in Process | 108,926 | 120,077 | 163,819 | 191,819 | 237,920 | 276,636 | 7d |
| Completed Lots | 34,793 | 29,230 | 37,060 | 45,736 | 57,578 | 77,239 | 7e |
| Development Lots | 41,007 | 45,108 | 49,619 | 54,501 | 60,039 | 66,043 | 7f |
| Total Inventory | 184,726 | 194,415 | 251,306 | 292,136 | 355,537 | 421,918 | |
| Capital Lease | 5,088 | 5,088 | 5,088 | 5,088 | 5,088 | 5,088 | |
| Cap. Lease, Accum Deprec | (1,412) | (1,765) | (2,118) | (2,471) | (2,823) | (3,176) | |
| Cap Lease, Net | 3,676 | 3,323 | 2,971 | 2,618 | 2,265 | 1,912 | |
| | | | | | | | |
| Property & equipment | 4,880 | 5,249 | 5,569 | 5,928 | 6,331 | 6,785 | 7g |
| PP&E, Accum. Deprec | (1,719) | (2,102) | (2,533) | (3,000) | (3,529) | (4,109) | |
| PP&E, Net | 3,161 | 3,147 | 3,036 | 2,927 | 2,803 | 2,677 | |
| Land Deposits and other assets | 3,810 | 4,010 | 5,184 | 6,026 | 7,333 | 8,703 | 7h |
| | | | | | | | |
| Total assets | $ 210,489 | $ 214,215 | $ 275,343 | $ 319,427 | $ 388,062 | $ 459,566 | |
| | | | | | | | |
| **LIABILITIES** | | | | | | | |
| Accounts Payable | 17,743 | 19,560 | 26,585 | 31,246 | 38,755 | 45,388 | 7i |
| Notes Payable | 1,300 | 1,300 | 1,300 | - | - | - | 7j |
| Interim Finance | 127,916 | 125,681 | 165,051 | 170,741 | 189,880 | 210,643 | 7k |
| Capital Lease | 4,654 | 4,475 | 4,251 | 3,991 | 3,691 | 3,345 | 7l |
| Accrued Liabilities | 10,946 | 11,520 | 14,892 | 17,311 | 21,056 | 25,001 | 7m |
| Earnest Money Deposits | 1,028 | 1,161 | 1,600 | 1,958 | 2,507 | 3,034 | 7n |
| | | | | | | | |
| Total liabilities | $ 163,587 | $ 163,698 | $ 213,778 | $ 225,247 | $ 255,909 | $ 287,411 | |
| | | | | | | | |
| **EQUITY** | | | | | | | |
| Partners Equity | 20,542 | 46,902 | 50,518 | 61,564 | 94,180 | 132,155 | |
| Net Income - Current Year | 26,360 | 24,716 | 30,933 | 44,989 | 55,968 | 62,360 | |
| Partner Distribution | | (10,000) | (10,000) | | | | |
| Partners' Tax Distributions | | (11,100) | (9,886) | (12,373) | (17,996) | (22,367) | 7o |
| Total Equity | $ 46,902 | $ 50,518 | $ 61,564 | $ 94,180 | $ 132,153 | $ 172,156 | |
| | | | | | | | |
| Total Liabilities & Equity | $ 210,489 | $ 214,215 | $ 275,343 | $ 319,427 | $ 388,062 | $ 459,566 | |
| | | | | | | | |
| Gross Gearing (Liab / Equity) <4:1 | 3.49 | 3.24 | 3.47 | 2.39 | 1.94 | 1.67 | |
| Net Gearing (Int Fin + Debt / Equity) <3:1 | 2.63 | 2.58 | 2.75 | 1.86 | 1.46 | 1.24 | |
| Long-term Debt to Equity | 0.10 | 0.09 | 0.07 | 0.04 | 0.03 | 0.02 | |
| Fixed Charge Ratio (EBITDA / Interest Exp) >2:1 | 4.67 | 3.68 | 3.76 | 4.40 | 4.91 | 4.94 | |
| Debt / Tangible Net Worth (Debt/Equity less GW) <3:1 | 2.63 | 2.58 | 2.75 | 1.86 | 1.46 | 1.24 | |
| Debt / EBITDA | 3.83 | 3.70 | 3.88 | 2.93 | 2.70 | 2.68 | |
| Return on Average Assets | 14% | 12% | 13% | 15% | 16% | 15% | |
| Return on Average Equity | 73% | 61% | 66% | 60% | 49% | 41% | |
| | | | | | | | |
| Receivables as % of Revenue (hist .5 - 7%, TTM Avg | 4% | 2% | 2% | 2% | 2% | 2% | 7b |
| Prepaid Expenses as % of TTM Revenue (TTM Avg | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 7c |
| WIP Inventory Turnover (COGS/WIP) (hist 2-2.2, TTI | 2.03 | 2.13 | 2.20 | 2.30 | 2.40 | 2.50 | 7d |
| Lots Owned as % of Assets - Calc (hist 13-18%) | 17% | 14% | 14% | 14% | 15% | 17% | 7e |
| Development Lots as % of Revenue - Calc | 13% | 14% | 11% | 10% | 9% | 8% | 7f |
| Land Deposits and Other as % of Inventory | 2.1% | 2.1% | 2.1% | 2.1% | 2.1% | 2.1% | 7h |
| Trade A/P as % WIP (hist 13%) | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 16.3% | 7i |
| Accrued Liabilities as % of Invy (hist 6%) | 5.9% | 5.9% | 5.9% | 5.9% | 5.9% | 5.9% | 7m |
| Earnest Money as % of Rev | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% | 7n |

## ROYCE
### ACTUAL AND PROJECTED COMBINED INCOME STATEMENTS
### FOR THE YEARS ENDING DECEMBER 31, 2005, 2006, 2007, 2008, 2009, 2010

| | ACTUAL | PROJECTED | | | | | |
|---|---|---|---|---|---|---|---|
| CONFIDENTIAL | 2005 | 2006 | 2007 | 2006 | 2009 | 2010 | Ref |
| DELIVERIES | 1,683 | 1,880 | 2,520 | 2,895 | 3,470 | 3,945 | |
| | | | | | | | |
| (in $000s) | | | | | | | |
| Revenue | $  283,071 | $   319,586 | $   440,523 | $   539,048 | $   690,082 | $   835,211 | |
| | | | | | | | |
| Total Cost of Sales | 221,100 | 255,764 | 360,403 | 441,184 | 571,008 | 696,590 | |
| COS % | 78.1% | 80.0% | 81.8% | 81.8% | 82.7% | 83.4% | 8a |
| | | | | | | | |
| Gross Profit | 61,971 | 63,822 | 80,120 | 97,864 | 119,074 | 138,621 | |
| Gross Profit % | 21.9% | 20.0% | 18.2% | 18.2% | 17.3% | 16.6% | |
| | | | | | | | |
| Operating Expenses Pre-PP | 29,225 | 32,827 | 41,454 | 44,875 | 55,105 | 68,231 | |
| Operating Expenses Pre-PP% | 10.3% | 10.3% | 9.4% | 8.3% | 8.0% | 8.2% | |
| | | | | | | | |
| Operating Income | 32,746 | 30,995 | 38,666 | 52,989 | 63,968 | 70,390 | |
| Operating Income % | 11.6% | 9.7% | 8.8% | 9.8% | 9.3% | 8.4% | |
| | | | | | | | |
| Profit Participation | 6,386 | 6,280 | 7,733 | 8,000 | 8,000 | 8,000 | 8c |
| As % of Operating Income | 19.5% | 20.3% | 20.0% | 15.1% | 12.5% | 11.4% | |
| | | | | | | | |
| Operating Expenses | 35,611 | 39,106 | 49,187 | 52,875 | 63,105 | 76,231 | |
| Operating Expenses % | 12.6% | 12.2% | 11.2% | 9.8% | 9.1% | 9.1% | 8b |
| | | | | | | | |
| Net Income | 26,360 | 24,716 | 30,933 | 44,989 | 55,968 | 62,390 | |
| Net Income % | 9.3% | 7.7% | 7.0% | 8.3% | 8.1% | 7.5% | |
| | | | | | | | |
| Reconciliation to EBITDA | | | | | | | |
| Plus: | | | | | | | |
| Interest, Net | 7,400 | 9,572 | 11,540 | 13,545 | 14,633 | 16,154 | 8d |
| Depreciation/Amortization | 818 | 916 | 1,116 | 1,116 | 1,216 | 1,216 | |
| | | | | | | | |
| EBITDA | $   34,579 | $   35,204 | $   43,588 | $   59,650 | $   71,817 | $   79,760 | |
| EBITDA % | 12.2% | 11.0% | 9.9% | 11.1% | 10.4% | 9.5% | |

*ROYCE*

*COMBINED ORGANIC EBITDA (excludes acquisitions)*

*ACTUAL 2005 and PROJECTED 2006 Through 2010*

CONFIDENTIAL

| | Actual | Projected | | | | |
|---|---|---|---|---|---|---|
| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
| *Deliveries - Organic* | 1,690 | 1,880 | 2,320 | 2,670 | 3,020 | 3,420 |
| *(in $000s)* | | | | | | |
| *Income Statement* | | | | | | |
| Revenue | $ 283,071 | $ 319,586 | $ 412,974 | $ 513,172 | $ 620,592 | $ 745,598 |
| Total Cost of Sales | 221,100 | 255,764 | 337,224 | 420,600 | 512,520 | 620,786 |
| Gross Profit | 61,971 | 63,822 | 75,750 | 92,572 | 108,072 | 124,812 |
| Gross Profit % | 21.9% | 20.0% | 18.3% | 18.0% | 17.4% | 16.7% |
| Operating Expenses-Pre PP | 29,225 | 32,827 | 37,958 | 40,804 | 46,497 | 57,481 |
| Operating Expenses -Pre PP% | 10.3% | 10.3% | 9.2% | 8.0% | 7.5% | 7.7% |
| Operating Income | 32,746 | 30,995 | 37,792 | 51,768 | 61,575 | 67,330 |
| Operating Income % | 11.6% | 9.7% | 9.2% | 10.1% | 9.9% | 9.0% |
| Profit Participation | 6,386 | 6,280 | 7,558 | 7,816 | 7,701 | 7,652 |
| Profit Part. as % of Oper. Income | 20% | 20% | 20% | 15% | 13% | 11% |
| Operating Expenses | 35,611 | 39,106 | 45,516 | 48,620 | 54,197 | 65,134 |
| Operating Expenses % | 13% | 12% | 11% | 9% | 9% | 9% |
| Net Income | 26,360 | 24,716 | 30,234 | 43,952 | 53,875 | 59,678 |
| Net Income % | 9% | 8% | 7% | 9% | 9% | 8% |
| Reconciliation to EBITDA | | | | | | |
| Interest | 7,400 | 9,572 | 10,639 | 12,549 | 12,884 | 14,214 |
| Depreciation/Amortization | 817 | 916 | 1,016 | 1,016 | 1,016 | 1,016 |
| EBITDA | $ 34,578 | $ 35,204 | $ 41,888 | $ 57,517 | $ 67,774 | $ 74,908 |
| EBITDA % | 12.2% | 11.0% | 10.1% | 11.2% | 10.9% | 10.0% |

## ROYCE
### ACTUAL AND PROJECTED COMBINED STATEMENT OF CASH FLOWS
### DECEMBER 31, 2005, 2006, 2007, 2008, 2009, 2010

|  | | PROJECTED | | | |
|---|---|---|---|---|---|
|  | 2006 | 2007 | 2008 | 2009 | 2010 |
| **CONFIDENTIAL** | | | | | |
| *DELIVERIES* | 1,880 | 2,520 | 2,895 | 3,470 | 3,945 |
| | | | | | |
| **CASH FLOWS FROM OPERATIONS** | | | | | |
| Net Income | $ 24,716 $ | 30,933 $ | 44,969 $ | 55,968 $ | 62,390 |
| | | | | | |
| Plus Depreciation, PP&E | 383 | 431 | 467 | 528 | 580 |
| Plus Depreciation, Capital Lease | 353 | 353 | 353 | 353 | 353 |
| (Increase) Decrease in A/R | 4,566 | (2,419) | (1,971) | (3,021) | (2,903) |
| (Increase) Decrease in Prepaids | (335) | (1,108) | (903) | (1,384) | (1,330) |
| (Increase) Decrease in WIP | (11,151) | (43,742) | (28,000) | (46,101) | (40,716) |
| (Increase) Decrease in Completed Lots | 5,563 | (8,638) | (7,868) | (11,842) | (19,661) |
| (Increase) Decrease in Development Lots | (4,101) | (4,511) | (4,962) | (5,458) | (6,004) |
| (Increase) Decrease in Deposits & Other | (200) | (1,173) | (842) | (1,308) | (1,369) |
| Increase (Decrease) in A/P | 1,816 | 7,125 | 4,561 | 7,510 | 6,632 |
| Increase (Decrease) in N/P | - | - | (1,300) | - | - |
| Increase (Decrease) in Accrued Liab | 574 | 3,371 | 2,419 | 3,757 | 3,934 |
| Increase (Decrease) in Earnest Money Dep | 133 | 439 | 358 | 549 | 527 |
| Increase (Decrease) in Capital Lease Liab | (178) | (225) | (260) | (300) | (346) |
| Cash Flows from (used in) Operations | $ 22,139 $ | (19,164) $ | 7,042 $ | (748) $ | 2,087 |
| | | | | | |
| **CASH FLOWS FROM INVESTING ACTIVITIES** | | | | | |
| (Increase) Decrease in PP&E, Gross | (369) | (320) | (359) | (404) | (454) |
| Cash Flows from (used in) Investing Activities | $ (369) $ | (320) $ | (359) $ | (404) $ | (454) |
| | | | | | |
| **CASH FLOWS FROM FINANCING ACTIVITIES** | | | | | |
| Increase (Decrease) in Interim Finance | (2,235) | 39,370 | 5,690 | 19,148 | 20,755 |
| Less Partner Distribution | (10,000) | (10,000) | - | - | - |
| Less Tax Distribution PY | (11,100) | (9,886) | (12,373) | (17,996) | (22,387) |
| Cash Flows from (used in) Financing Activities | $ (23,335) $ | 19,483 $ | (6,683) $ | 1,152 $ | (1,633) |
| | | | | | |
| Change in Cash | (1,564) | 0 | (0) | 0 | (0) |
| Beginning Cash Balance | 1,564 | - | - | - | - |
| Ending Cash Balance | 0 | 0 | (0) | 0 | (0) |

Sales Prices - 5 Yr Projections by Market
(Dollars in thousands)

Legend:
- (in $000s) Houston
- (in $000s) Dallas
- (in $000s) Atlanta
- (in $000s) Phoenix

Gross Profit % -5 Yr Projection by Market

Legend: Houston, Dallas, Atlanta, Phoenix, Charlotte, San Antonio, Acquistion #1, Acquistion #2



Revenue - 5 Year Projections by Market
(Dollars in thousands)

Unit Growth-5 Year Projections by Market

CONFIDENTIAL
(in units)

# ROYCE - HOMEBUILDER ONLY
## SUMMARY OF UNIT GROWTH - ORGANIC AND VIA ACQUISITION
### ACTUAL 2005 and PROJECTED 2006 Through 2010

| Deliveries in Core Markets | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|
| Houston | 1,480 | 1,600 | 1,700 | 1,800 | 1,900 | 2,000 |
| Dallas | 52 | 70 | 120 | 170 | 220 | 320 |
| Atlanta | 29 | 50 | 100 | 150 | 200 | 250 |
| Phoenix | 122 | 120 | 200 | 250 | 300 | 350 |
| Subtotal Core | 1,683 | 1,840 | 2,120 | 2,370 | 2,620 | 2,920 |
| Annual Growth | | 9% | 15% | 12% | 11% | 11% |
| Plus: Deliveries from Land Acquisitons | | | | | | |
| Charlotte | | 25 | 100 | 150 | 200 | 250 |
| San Antonio | | 15 | 100 | 150 | 200 | 250 |
| Subtotal Internal Growth | 0 | 40 | 200 | 300 | 400 | 500 |
| Annual Growth | | | 400% | 50% | 33% | 25% |
| | | | | | | |
| Total Organic | 1,683 | 1,880 | 2,320 | 2,670 | 3,020 | 3,420 |
| Annual Growth | | 12% | 23% | 15% | 13% | 13% |
| Plus: Deliveries from Acquisitions | | | | | | |
| Acquisition #1 | | | 200 | 225 | 250 | 300 |
| Acquisition #2 | | | | | 200 | 225 |
| Total Acquistions | 0 | 0 | 200 | 225 | 450 | 525 |
| | | | | | | |
| Grand Total Units Delivered | 1,683 | 1,880 | 2,520 | 2,895 | 3,470 | 3,945 |
| Annual Growth | | 12% | 34% | 15% | 20% | 14% |

Cons EBITDA (2) UNITS

1 of 4

10/11/2012 8:21 AM

## ROYCE - HOMEBUILDER ONLY
### SUMMARY OF REVENUE GROWTH - ORGANIC AND VIA ACQUISITION
### ACTUAL 2005 and PROJECTED 2006 Through 2010

(in $000s)

| Revenue from Core Markets | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|
| Houston | 237,547 | 259,651 | 273,489 | 304,129 | 347,054 | 395,900 |
| Dallas | 8,395 | 13,646 | 25,911 | 39,628 | 51,581 | 74,046 |
| Atlanta | 7,120 | 11,150 | 23,267 | 37,879 | 53,542 | 70,022 |
| Phoenix | 28,623 | 29,214 | 49,840 | 64,600 | 80,046 | 97,647 |
| Subtotal Core | 281,685 | 313,661 | 372,507 | 446,235 | 532,223 | 637,616 |
| Annual Growth | | 11% | 19% | 20% | 19% | 20% |
| | | | | | | |
| Plus: Revenue from Land Acquisitions | | | | | | |
| Charlotte | | 4,125 | 17,078 | 26,513 | 36,588 | 47,335 |
| San Antonio | | 1,800 | 15,976 | 25,591 | 37,003 | 48,506 |
| Subtotal Internal Growth | 0 | 5,925 | 33,054 | 52,104 | 73,591 | 95,842 |
| Annual Growth | | | 458% | 58% | 41% | 30% |
| | | | | | | |
| Total Organic | 281,685 | 319,586 | 405,561 | 498,339 | 605,814 | 733,458 |
| Annual Growth | | 13% | 27% | 23% | 22% | 21% |
| | | | | | | |
| Plus: Revenue from Acquisitions | | | | | | |
| Acquisition #1 | | | 34,962 | 40,709 | 46,815 | 58,145 |
| Acquisition #2 | | | | | 37,452 | 43,609 |
| Total Acquisitions | 0 | 0 | 34,962 | 40,709 | 84,268 | 101,753 |
| | | | | | | |
| Grand Total Revenue | 281,685 | 319,586 | 440,523 | 539,048 | 690,082 | 835,211 |
| Annual Growth | | 13% | 38% | 22% | 28% | 21% |

Cons EBITDA (2) UNITS

2 of 4

10/11/2012 8:21 AM

## ROYCE – HOMEBUILDER ONLY
### SUMMARY OF INTERNAL SALES PRICE GROWTH
### ACTUAL 2005 and PROJECTED 2006 Through 2010

(in $000s)

| Avg Sales Prices | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|
| Houston | 161 | 162 | 161 | 169 | 183 | 198 |
| Dallas | 161 | 195 | 216 | 233 | 234 | 231 |
| Atlanta | 246 | 223 | 233 | 253 | 268 | 280 |
| Phoenix | 235 | 243 | 249 | 258 | 267 | 279 |
| Total Weighted Average Core | 167 | 170 | 176 | 188 | 203 | 218 |
| Annual Growth | | 2% | 3% | 7% | 8% | 7% |
| New Internal Growth Markets | | | | | | |
| Charlotte | | 165 | 171 | 177 | 183 | 189 |
| San Antonio | | 120 | 160 | 171 | 185 | 194 |
| Total Weighted Average Internal Growth | | 148 | 165 | 174 | 184 | 192 |
| Annual Growth | | | 12% | 5% | 6% | 4% |
| Weighted Average of Total Organic | 167 | 170 | 175 | 187 | 201 | 214 |
| Annual Growth | | 2% | 3% | 7% | 7% | 7% |
| Plus: Deliveries from Acquisitions | | | | | | |
| Acquisition #1 | | | 175 | 181 | 187 | 194 |
| Acquisition #2 | | | | | 187 | 194 |
| Total Acquisitions | 0 | 0 | 175 | 181 | 375 | 388 |
| | | | | | | |
| Grand Total Weighted Average | 167 | 170 | 175 | 187 | 201 | 214 |
| Annual Growth | | 2% | 3% | 7% | 7% | 7% |

Cons EBITDA (2) UNITS

3 of 4

10/11/2012 8:21 AM

## ROYCE - HOMEBUILDER ONLY
### SUMMARY OF GROSS PROFIT PERCENTAGES
### ACTUAL 2005 and PROJECTED 2006 Through 2010

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|
| **Gross Profits in Core Markets** | | | | | | |
| Houston | 21.28% | 19.75% | 19.31% | 18.70% | 18.14% | 17.61% |
| Dallas | 6.99% | 13.18% | 12.50% | 13.50% | 13.50% | 13.50% |
| Atlanta | 12.35% | 11.89% | 12.14% | 12.50% | 12.50% | 12.50% |
| Phoenix | 17.94% | 18.50% | 17.00% | 16.50% | 16.50% | 16.50% |
| | | | | | | |
| **New Internal Growth Markets** | | | | | | |
| Charlotte | | 12.50% | 13.00% | 13.50% | 14.00% | 14.00% |
| San Antonio | | 15.50% | 15.50% | 15.50% | 15.50% | 15.50% |
| | | | | | | |
| **Acquisitions** | | | | | | |
| Acquisition #1 | | | 12.50% | 13.00% | 13.50% | 14.00% |
| Acquisition #2 | | | | | 12.50% | 13.00% |
| | | | | | | |
| **Grand Total Weighted Average** | 21.89% | 19.97% | 18.34% | 18.04% | 17.41% | 16.74% |
| **Annual Growth** | | -8.78% | -8.15% | -1.65% | -3.46% | -3.87% |

Cons EBITDA (2) UNITS

4 of 4

10/11/2012 8:21 AM

## ROYCE
### COMBINED EBITDA
### ACTUAL 2005

| CONFIDENTIAL | Houston | Atlanta | Dallas | Phoenix | Total Home Building | Land | Models | Total | Elim. | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Homes Closed** | 1,480 | 29 | 52 | 122 | 1,683 | N/A | 7 | 1,690 | | 1,690 |
| *Income Statement* | | | | | | | | | | |
| Revenue | 237,547 | 7,120 | 8,395 | 28,623 | 281,685 | 10,959 | 2,113 | 294,757 | -11,687 | 283,071 |
| Total Cost of Sales | 187,003 | 6,240 | 7,808 | 23,489 | 224,541 | 5,027 | 1,496 | 231,063 | -9,963 | 221,100 |
| Gross Profit | 50,544 | 880 | 587 | 5,134 | 57,144 | 5,933 | 618 | 63,695 | -1,724 | 61,971 |
| Gross Profit % | 21.3% | 12.4% | 7.0% | 17.9% | 20.3% | 54.1% | 29.2% | 21.6% | | 21.9% |
| Operating Expenses-Pre PP | 23,654 | 653 | 2,047 | 1,122 | 27,476 | 2,509 | 297 | 30,283 | -1,058 | 29,225 |
| Operating Expenses -Pre PP% | 10.0% | 9.2% | 24.4% | 3.9% | 9.8% | 22.9% | | 10.3% | | |
| Operating Income | 26,890 | 227 | -1,461 | 4,012 | 29,668 | 3,424 | 320 | 33,412 | -666 | 32,746 |
| Operating Income % | 11.3% | 3.2% | -17.4% | 14.0% | 10.5% | 31.2% | | 11.3% | | 11.6% |
| Profit Participation | 5,525 | 15 | 14 | 189 | 5,743 | 643 | 0 | 6,386 | 0 | 6,386 |
| Profit Part. as % of Oper. Income | 21% | 7% | -1% | 5% | 19% | 19% | | 19% | | 20% |
| Operating Expenses | 29,179 | 668 | 2,061 | 1,311 | 33,219 | 3,152 | 297 | 36,669 | -1,058 | 35,611 |
| Operating Expenses % | 12.3% | 9.4% | 24.6% | 4.6% | 11.8% | 28.8% | 14.1% | 12.4% | | 12.6% |
| Net Income | 21,365 | 212 | -1,475 | 3,823 | 23,925 | 2,781 | 320 | 27,026 | -666 | 26,360 |
| Net Income % | 9.0% | 3.0% | -17.6% | 13.4% | 8.5% | 25.4% | 15.2% | 9.2% | | 9.3% |
| *Reconciliation to EBITDA* | | | | | | | | | | |
| Interest | 5,083 | 248 | 1,053 | 92 | 6,477 | 100 | 647 | 7,223 | 177 | 7,400 |
| Depreciation/Amortization | 777 | 4 | 8 | 8 | 797 | 20 | | 817 | 1 | 818 |
| EBITDA | 27,225 | 464 | -413 | 3,923 | 31,199 | 2,900 | 967 | 35,066 | -488 | 34,579 |
| EBITDA % | 11.5% | 6.5% | -4.9% | 13.7% | 11.1% | 26.5% | 45.8% | 11.9% | | 12.2% |

## ROYCE
### COMBINED EBITDA
### PROJECTED 2006

| CONFIDENTIAL | Houston | Atlanta | Dallas | Phoenix | Core Subtotal | Growth Charlotte | Growth San Antonio | Total Organic Homebuilding | Land | Elim | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Homes Closed** | 1,500 | 50 | 70 | 120 | 1,840 | 25 | 15 | 1,880 | N/A | | 1,880 |
| *Income Statement* | | | | | | | | | | | |
| Revenue | 259,651 | 11,150 | 13,646 | 29,214 | 313,661 | 4,125 | 1,800 | 319,586 | 6,456 | -6,456 | 319,586 |
| Total Cost of Sales | 208,379 | 9,824 | 11,848 | 23,810 | 253,861 | 3,609 | 1,521 | 258,992 | 3,228 | -6,456 | 255,764 |
| Gross Profit | 51,272 | 1,326 | 1,798 | 5,404 | 59,800 | 516 | 279 | 60,594 | 3,228 | 0 | 63,822 |
| Gross Profit % | 19.7% | 11.9% | 13.2% | 18.5% | 19.1% | 12.5% | 15.5% | 19.0% | 50.0% | | 20.0% |
| Operating Expenses-Pre PP | 25,428 | 702 | 2,201 | 1,206 | 29,537 | 413 | 180 | 30,129 | 2,697 | | 32,827 |
| Operating Expenses-Pre PP % | 9.8% | 6.3% | 16.1% | 4.1% | 9.4% | 10.0% | 10.0% | 9.4% | 41.8% | | 8.5% |
| Operating Income | 25,844 | 624 | -403 | 4,198 | 30,263 | 103 | 99 | 30,465 | 530 | 0 | 30,995 |
| Operating Income % | 10.0% | 5.6% | -3.0% | 14.4% | 9.6% | 2.5% | 5.5% | 9.5% | 8.2% | | 9.7% |
| Profit Participation | 5,169 | 125 | 0 | 840 | 6,133 | 21 | 20 | 6,174 | 105 | 0 | 6,280 |
| Profit Part. as % of Oper. Income | 20.0% | 20.0% | 0.0% | 20.0% | 20.3% | 20.0% | 20.0% | 20.3% | 20.0% | | 20.3% |
| Operating Expenses | 30,596 | 827 | 2,201 | 2,046 | 35,670 | 433 | 200 | 36,303 | 2,804 | | 39,106 |
| Operating Expenses % | 11.8% | 7.4% | 16.1% | 7.0% | 11.4% | 10.5% | 11.1% | 11.4% | 43.4% | | 12.2% |
| Net Income | 20,675 | 499 | -403 | 3,358 | 24,130 | 83 | 79 | 24,291 | 424 | 0 | 24,716 |
| Net Income % | 8.0% | 4.5% | -3.0% | 11.5% | 7.7% | 2.0% | 4.4% | 7.6% | 6.6% | | 7.7% |
| **Reconciliation to EBITDA** | | | | | | | | | | | |
| Interest | 7,623 | 327 | 401 | 858 | 9,209 | 121 | 53 | 9,383 | 190 | | 9,572 |
| Depreciation/Amortization | 777 | 4 | 9 | 8 | 798 | 50 | 50 | 898 | 18 | | 916 |
| EBITDA | 29,075 | 831 | 7 | 4,224 | 34,137 | 254 | 182 | 34,572 | 632 | | 35,204 |
| EBITDA % | 11.2% | 7.5% | 0.0% | 14.5% | 10.9% | 6.1% | 10.1% | 10.8% | 9.8% | | 11.0% |

**ROYCE**
**COMBINED EBITDA**
**PROJECTED 2007**

| CONFIDENTIAL | Houston | Atlanta | Dallas | Phoenix | Core Subtotal | Growth Charlotte | Growth San Antonio | Total Organic Homebuilding | Land | Total Organic | Acquis. #1 | Elim | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Homes Closed** | 1,700 | 100 | 120 | 200 | 2,120 | 100 | 100 | 2,320 | N/A | 2,320 | 200 | | 2,520 |
| *Income Statement* | | | | | | | | | | | | | |
| Revenue | 273,489 | 23,267 | 25,911 | 49,840 | 372,507 | 17,078 | 15,976 | 405,561 | 7,413 | 412,974 | 34,962 | -7,413 | 440,523 |
| Total Cost of Sales | 220,680 | 20,442 | 22,672 | 41,367 | 305,160 | 14,857 | 13,500 | 333,518 | 3,707 | 337,224 | 30,592 | -7,413 | 360,403 |
| Gross Profit | 52,810 | 2,825 | 3,239 | 8,473 | 67,347 | 2,220 | 2,476 | 72,043 | 3,707 | 75,750 | 4,370 | | 80,120 |
| Gross Profit % | 19.3% | 12.1% | 12.5% | 17.0% | 18.1% | 13.0% | 15.5% | 17.8% | 50.0% | 18.3% | 12.5% | | 18.2% |
| Operating Expenses-Pre PP | 27,335 | 754 | 2,356 | 1,297 | 31,752 | 1,708 | 1,598 | 35,058 | 2,900 | 37,958 | 3,496 | | 41,454 |
| Operating Expenses-Pre PP % | 10.0% | 3.2% | 9.1% | 2.6% | 8.5% | 10.0% | 10.0% | 8.6% | 39.1% | 9.2% | 10.0% | | 10.0% |
| Operating Income | 25,475 | 2,071 | 873 | 7,176 | 35,594 | 512 | 879 | 36,985 | 807 | 37,792 | 874 | | 38,666 |
| Operating Income % | 9.3% | 8.9% | 3.4% | 14.4% | 9.6% | 3.0% | 5.5% | 9.1% | 10.9% | 9.2% | 2.5% | | 8.8% |
| Profit Participation | 5,095 | 414 | 175 | 1,435 | 7,119 | 102 | 176 | 7,397 | 161 | 7,558 | 175 | | 7,733 |
| Profit Part. as % of Oper. Income | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 0.0% | 20.0% |
| Operating Expenses | 32,430 | 1,169 | 2,541 | 2,732 | 38,871 | 1,810 | 1,773 | 42,455 | 3,061 | 45,516 | 3,671 | | 49,187 |
| Operating Expenses % | 11.9% | 5.0% | 9.8% | 5.5% | 10.4% | 10.6% | 11.1% | 10.5% | 41.3% | 11.0% | 10.5% | | 11.2% |
| Net Income | 20,380 | 1,657 | 698 | 5,741 | 28,475 | 410 | 703 | 29,588 | 645 | 30,234 | 699 | | 30,933 |
| Net Income % | 7.5% | 7.1% | 2.7% | 11.5% | 7.6% | 2.4% | 4.4% | 7.3% | 8.7% | 7.3% | 2.0% | 0.0% | 7.0% |
| **Reconciliation to EBITDA** | | | | | | | | | | | | | |
| Interest | 7,046 | 599 | 668 | 1,284 | 9,596 | 440 | 412 | 10,448 | 191 | 10,639 | 901 | | 11,540 |
| Depreciation/Amortization | 777 | 4 | 9 | 8 | 798 | 100 | 100 | 998 | 18 | 1,016 | 100 | | 1,116 |
| EBITDA | 28,202 | 2,260 | 1,375 | 7,033 | 38,870 | 950 | 1,215 | 41,034 | 854 | 41,888 | 1,700 | | 43,588 |
| EBITDA % | 10.3% | 9.7% | 5.3% | 14.1% | 10.4% | 5.6% | 7.6% | 10.1% | 11.5% | 10.1% | 4.9% | | 9.9% |

Cons EBITDA (2) 2007

10/11/2012 8:21 AM

## ROYCE
### COMBINED EBITDA
### PROJECTED 2008

| CONFIDENTIAL | Houston | Atlanta | Dallas | Phoenix | Core Subtotal | Growth Charlotte | Growth San Antonio | Total Organic Homebuilding | Land | Total Organic | Acquis. #1 | Elim | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Homes Closed | 1,800 | 150 | 170 | 250 | 2,370 | 150 | 150 | 2,670 | N/A | 2,670 | 225 | | 2,895 |
| **Income Statement** | | | | | | | | | | | | | |
| Revenue | 304,129 | 37,879 | 39,628 | 64,600 | 446,235 | 26,513 | 25,591 | 498,339 | 14,833 | 513,172 | 40,709 | -14,833 | 539,048 |
| Total Cost of Sales | 247,263 | 33,144 | 34,278 | 53,941 | 368,625 | 22,934 | 21,625 | 413,184 | 7,417 | 420,600 | 35,417 | -14,833 | 441,184 |
| Gross Profit | 56,866 | 4,735 | 5,350 | 10,659 | 77,610 | 3,579 | 3,967 | 85,155 | 7,417 | 92,572 | 5,292 | | 97,864 |
| Gross Profit % | 18.7% | 12.5% | 13.5% | 16.5% | 17.4% | 13.5% | 15.5% | 17.1% | 50.0% | 18.0% | 13.0% | | 18.2% |
| Operating Expenses-Pre PP | 29,385 | 811 | 2,543 | 1,394 | 34,134 | 1,856 | 1,717 | 37,687 | 3,117 | 40,804 | 4,071 | | 44,875 |
| Operating Expenses-Pre PP % | 9.7% | 2.1% | 6.4% | 2.2% | 7.6% | 5.9% | 5.7% | 7.6% | 21.0% | 8.0% | 10.0% | | 8.3% |
| Operating Income | 27,481 | 3,924 | 2,806 | 9,265 | 43,476 | 1,743 | 2,249 | 47,468 | 4,299 | 51,766 | 1,221 | | 52,989 |
| Operating Income % | 9.0% | 10.4% | 7.1% | 14.3% | 9.7% | 6.6% | 8.8% | 9.5% | 29.0% | 10.1% | 3.0% | | 9.8% |
| Profit Participation | 4,149 | 592 | 424 | 1,399 | 6,564 | 263 | 340 | 7,167 | 649 | 7,816 | 184 | | 8,000 |
| Profit Part. as % of Oper. Income | 15.1% | 15.1% | 15.1% | 15.1% | 15.1% | 15.1% | 15.1% | 15.1% | 15.1% | 15.1% | 15.1% | 0.0% | 15.1% |
| Operating Expenses | 33,534 | 1,403 | 2,967 | 2,793 | 40,698 | 2,099 | 2,057 | 44,854 | 3,766 | 48,620 | 4,255 | 0 | 52,875 |
| Operating Expenses % | 11.0% | 3.7% | 7.5% | 4.3% | 9.1% | 7.9% | 8.0% | 9.0% | 25.4% | 9.5% | 10.5% | | 9.8% |
| Net Income | 23,332 | 3,331 | 2,383 | 7,866 | 35,912 | 1,480 | 1,910 | 40,302 | 3,650 | 43,952 | 1,037 | | 44,989 |
| Net Income % | 7.7% | 8.8% | 6.0% | 12.2% | 8.3% | 5.6% | 7.5% | 8.1% | 24.6% | 8.6% | 2.5% | 0.0% | 8.3% |
| **Reconciliation to EBITDA** | | | | | | | | | | | | | |
| Interest | 7,437 | 926 | 969 | 1,580 | 10,912 | 648 | 626 | 12,187 | 363 | 12,549 | 995 | | 13,545 |
| Depreciation/Amortization | 777 | 4 | 9 | 8 | 798 | 100 | 100 | 998 | 18 | 1,016 | 100 | | 1,116 |
| EBITDA | 31,546 | 4,262 | 3,361 | 9,454 | 48,622 | 2,229 | 2,635 | 53,486 | 4,031 | 57,517 | 2,132 | | 59,650 |
| EBITDA % | 10.4% | 11.3% | 8.5% | 14.6% | 10.9% | 8.4% | 10.3% | 10.7% | 27.2% | 11.2% | 5.2% | | 11.1% |

10/11/2012 8:21 AM

Cons EBITDA (2) 2008

## ROYCE
### COMBINED EBITDA
### PROJECTED 2009

| CONFIDENTIAL | Houston | Atlanta | Dallas | Phoenix | Core Subtotal | Growth Charlotte | Growth San Antonio | Total Organic Homebuilding | Land | Total Organic | Acquis. #1 | Acquis. #2 | Elim | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Homes Closed | 1,900 | 200 | 220 | 300 | 2,620 | 200 | 200 | 3,020 | N/A | 3,020 | 250 | 200 | | 3,470 |
| **Income Statement** | | | | | | | | | | | | | | |
| Revenue | 347,054 | 53,542 | 51,591 | 80,046 | 532,223 | 36,588 | 37,003 | 605,814 | 14,778 | 620,592 | 48,815 | 37,452 | -14,778 | 690,082 |
| Total Cost of Sales | 284,093 | 46,849 | 44,618 | 66,038 | 442,398 | 31,465 | 31,268 | 505,131 | 7,389 | 512,520 | 40,495 | 32,771 | -14,778 | 571,008 |
| Gross Profit | 62,961 | 6,693 | 6,953 | 13,208 | 89,825 | 5,122 | 5,735 | 100,683 | 7,389 | 108,072 | 6,320 | 4,682 | | 119,074 |
| Gross Profit % | 18.1% | 12.5% | 13.5% | 16.5% | 16.9% | 14.0% | 15.5% | 16.6% | 50.0% | 17.4% | 13.5% | 12.5% | | 17.3% |
| Operating Expenses-Pre PP | 33,484 | 924 | 2,898 | 1,589 | 38,696 | 2,092 | 1,957 | 42,944 | 3,552 | 46,497 | 4,639 | 3,970 | | 55,105 |
| Operating Expenses-Pre PP % | 9.6% | 1.7% | 5.6% | 2.0% | 7.3% | 5.7% | 5.3% | 7.1% | 24.0% | 7.5% | 9.9% | 10.6% | | 8.0% |
| Operating Income | 29,477 | 5,765 | 4,055 | 11,619 | 50,930 | 3,030 | 3,778 | 57,738 | 3,837 | 61,575 | 1,681 | 712 | 0 | 63,968 |
| Operating Income % | 8.5% | 10.8% | 7.9% | 14.5% | 9.6% | 8.3% | 10.2% | 9.5% | 26.0% | 9.9% | 3.6% | 1.9% | | 9.3% |
| Profit Participation | 3,686 | 721 | 500 | 1,453 | 6,368 | 370 | 473 | 7,221 | 480 | 7,701 | 210 | 88 | | 8,000 |
| Profit Part. as % of Oper. Income | 12.5% | 12.5% | 12.5% | 12.5% | 12.5% | 12.5% | 12.5% | 12.5% | 12.5% | 12.5% | 12.5% | 12.5% | | 12.5% |
| Operating Expenses | 37,171 | 1,646 | 3,407 | 3,042 | 45,265 | 2,471 | 2,430 | 50,165 | 4,032 | 54,197 | 4,849 | 4,059 | | 63,105 |
| Operating Expenses % | 10.7% | 3.1% | 6.6% | 3.8% | 8.5% | 6.8% | 6.6% | 8.3% | 27.3% | 8.7% | 10.4% | 10.8% | | 9.1% |
| Net Income | 25,791 | 5,047 | 3,557 | 10,165 | 44,560 | 2,651 | 3,305 | 50,518 | 3,357 | 53,875 | 1,471 | 623 | 0 | 55,968 |
| Net Income % | 7.4% | 9.4% | 6.9% | 12.7% | 5.6% | 7.2% | 8.9% | 8.3% | 22.7% | 8.7% | 3.1% | 1.7% | | 8.1% |
| **Reconciliation to EBITDA** | | | | | | | | | | | | | | |
| Add Back: | | | | | | | | | | | | | | |
| Interest | 7,205 | 1,112 | 1,071 | 1,662 | 11,049 | 760 | 768 | 12,577 | 307 | 12,884 | 972 | 778 | | 14,633 |
| Depreciation/Amortization | 777 | 4 | 9 | 8 | 798 | 100 | 100 | 998 | 18 | 1,016 | 100 | 99 | | 1,216 |
| EBITDA | 33,773 | 6,163 | 4,637 | 11,835 | 56,407 | 3,511 | 4,174 | 64,092 | 3,682 | 67,774 | 2,543 | 1,500 | 0 | 71,817 |
| EBITDA % | 9.7% | 11.5% | 9.0% | 14.8% | 10.6% | 9.6% | 11.3% | 10.6% | 24.9% | 10.9% | 5.4% | 4.0% | | 10.4% |

## ROYCE
### COMBINED EBITDA
### PROJECTED 2010

| CONFIDENTIAL | Houston | Atlanta | Dallas | Phoenix | Core Subtotal | Growth Charlotte | Growth San Antonio | Total Organic Homebuilding | Land | Total Organic | Acquis. #1 | Acquis #2 | Elim | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Homes Closed | 2,000 | 250 | 320 | 350 | 2,920 | 250 | 250 | 3,420 | N/A | 3,420 | 300 | 225 | | 3,945 |
| **Income Statement** | | | | | | | | | | | | | | |
| Revenue | 395,900 | 70,022 | 74,046 | 97,647 | 537,616 | 47,335 | 48,505 | 733,458 | 12,140 | 745,598 | 58,145 | 43,609 | -12,140 | 835,211 |
| Total Cost of Sales | 326,165 | 61,269 | 64,050 | 81,536 | 533,020 | 40,708 | 40,988 | 614,716 | 6,070 | 620,786 | 50,004 | 37,939 | -12,140 | 586,590 |
| Gross Profit | 69,735 | 8,753 | 9,996 | 16,112 | 104,596 | 6,627 | 7,518 | 118,742 | 6,070 | 124,812 | 8,140 | 5,669 | | 138,621 |
| Gross Profit % | 17.6% | 12.5% | 13.5% | 16.5% | 16.4% | 14.0% | 15.5% | 16.2% | 50.0% | 16.7% | 14.0% | 13.0% | | 16.6% |
| Operating Expenses-Pre PP | 41,395 | 1,143 | 3,583 | 1,964 | 48,085 | 2,585 | 2,419 | 53,090 | 4,391 | 57,481 | 5,735 | 5,015 | | 68,231 |
| Operating Expenses-Pre PP % | 10.5% | 1.6% | 4.8% | 2.0% | 7.5% | 5.5% | 5.0% | 7.2% | 36.2% | 7.7% | 9.9% | 11.5% | | 8.2% |
| Operating Income | 28,341 | 7,610 | 6,413 | 14,147 | 56,512 | 4,041 | 5,099 | 65,652 | 1,679 | 67,330 | 2,406 | 654 | 0 | 70,390 |
| Operating Income % | 7.2% | 10.9% | 8.7% | 14.5% | 8.9% | 8.5% | 10.5% | 9.0% | 13.8% | 9.0% | 4.1% | 1.5% | | 8.4% |
| Profit Participation | 3,221 | 665 | 729 | 1,608 | 6,423 | 459 | 580 | 7,461 | 191 | 7,652 | 273 | 74 | | 8,000 |
| Profit Part. as % of Oper. Income | 11.4% | 11.4% | 11.4% | 11.4% | 11.4% | 11.4% | 11.4% | 11.4% | 11.4% | 11.4% | 11.4% | 11.4% | | 11.4% |
| Operating Expenses | 44,616 | 2,007 | 4,312 | 3,572 | 54,507 | 3,045 | 2,999 | 60,552 | 4,582 | 65,134 | 6,008 | 5,089 | | 76,231 |
| Operating Expenses % | 11.3% | 2.9% | 5.8% | 3.7% | 8.5% | 6.4% | 6.2% | 8.3% | 37.7% | 8.7% | 10.3% | 11.7% | | 9.1% |
| Net Income | 25,120 | 6,745 | 5,684 | 12,540 | 50,089 | 3,582 | 4,520 | 58,190 | 1,488 | 59,678 | 2,132 | 580 | 0 | 62,390 |
| Net Income % | 6.3% | 9.6% | 7.7% | 12.8% | 7.9% | 7.6% | 9.3% | 7.9% | 12.3% | 8.0% | 3.7% | 1.3% | | 7.5% |
| **Reconciliation to EBITDA** | | | | | | | | | | | | | | |
| Interest | 7,548 | 1,335 | 1,412 | 1,862 | 12,155 | 902 | 925 | 13,983 | 231 | 14,214 | 1,100 | 831 | | 16,154 |
| Depreciation/Amortization | 777 | 4 | 9 | 8 | 798 | 100 | 100 | 998 | 18 | 1,016 | 100 | 100 | | 1,216 |
| EBITDA | 33,444 | 8,084 | 7,105 | 14,409 | 63,043 | 4,584 | 5,544 | 73,171 | 1,737 | 74,908 | 3,341 | 1,511 | | 79,760 |
| EBITDA % | 8.4% | 11.5% | 9.6% | 14.8% | 9.9% | 9.7% | 11.4% | 10.0% | 14.3% | 10.0% | 5.7% | 3.5% | | 9.6% |

10/11/2012 8:21 AM

Cons EBITDA (2) 2010

## ROYCE
### PROFORMA COMPLETED LOTS - Balance Sheet
### DECEMBER 31, 2005, 2006, 2007, 2008, 2009, 2010

| (In units) CONFIDENTIAL | ACTUAL 2005 | PROJECTED 2006 | 2007 | 2008 | 2009 | 2010 | Assumes 25% Next Year's Closings Owned by HB |
|---|---|---|---|---|---|---|---|
| Houston | 580 | 425 | 450 | 475 | 500 | 525 | Months Supply of |
| Dallas | 151 | 30 | 43 | 55 | 80 | 118 | Lots of HB      3 |
| Atlanta | 81 | 25 | 38 | 50 | 63 | 100 | |
| Phoenix | 3 | 50 | 63 | 75 | 88 | 125 | |
| Total Core | 815 | 530 | 593 | 655 | 730 | 868 | |
| Charlotte | | 25 | 38 | 50 | 63 | 100 | |
| San Antonio | | 25 | 38 | 50 | 63 | 100 | |
| Total Organic HB | 815 | 580 | 668 | 755 | 855 | 1,068 | Assumes 10% |
| PLC | 326 | 359 | 394 | 434 | 477 | 525 | growth in PLC lots/yr |
| Total | 1,141 | 939 | 1,062 | 1,189 | 1,332 | 1,593 | |
| Acquis #1 - 2007 | | | 56 | 63 | 75 | 113 | |
| Acquis #2 - 2009 | | | | | 56 | 94 | |
| Grand Total | 1,141 | 939 | 1,118 | 1,251 | 1,464 | 1,799 | |

| | | | | | |
|---|---|---|---|---|---|
| # Deliveries in Following Year | 1,880 | 2,520 | 2,895 | 3,470 | 3,945 |
| Lots Owned as % of FY Deliveries | 61% | 37% | 39% | 36% | 37% |
| Months Supply of Lots | 7.3 | 4.5 | 4.6 | 4.3 | 4.5 |

| (in $000s) UPDATED APRIL 21, 2006 | ACTUAL 2005 | PROJECTED 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|
| Houston | 16,367 | 12,833 | 14,539 | 16,421 | 18,495 | 20,779 |
| Dallas | 5,527 | 1,175 | 1,781 | 2,466 | 3,838 | 6,032 |
| Atlanta | 4,507 | 1,489 | 2,389 | 3,408 | 4,559 | 7,805 |
| Phoenix | 146 | 2,603 | 3,482 | 4,471 | 5,581 | 8,531 |
| Total Core | 26,547 | 18,100 | 22,191 | 26,766 | 32,473 | 43,147 |
| Charlotte | | 825 | 1,324 | 1,889 | 2,527 | 4,326 |
| San Antonio | | 600 | 963 | 1,374 | 1,838 | 3,146 |
| Total Organic HB | 26,547 | 19,525 | 24,478 | 30,029 | 36,837 | 50,618 |
| Land | 8,246 | 9,705 | 11,423 | 13,445 | 15,825 | 18,626 |
| Total | 34,793 | 29,230 | 35,901 | 43,474 | 52,662 | 69,244 |
| Acquis #1 - 2007 | | | 1,967 | 2,262 | 2,809 | 4,361 |
| Acquis #2 - 2009 | | | - | | 2,107 | 3,634 |
| Grand Total | $ 34,793 | $ 29,230 | $ 37,868 | $ 45,736 | $ 57,578 | $ 77,239 |

| AVG PRICE/LOT OWNED (in $000s) UPDATED APRIL 21, 2006 | ACTUAL 2005 | PROJECTED 2006 | 2007 | 2008 | 2009 | 2010 | Assumes 7% Price Accelerators. |
|---|---|---|---|---|---|---|---|
| Houston | 28.219 | 30.195 | 32.308 | 34.570 | 36.990 | 39.579 | |
| Dallas | 36.601 | 39.163 | 41.905 | 44.838 | 47.977 | 51.335 | |
| Atlanta | 55.647 | 59.542 | 63.710 | 68.170 | 72.942 | 78.048 | |
| Phoenix | 48.662 | 52.068 | 55.713 | 59.613 | 63.786 | 68.251 | |
| Total Core | 32.573 | 34.150 | 37.453 | 40.864 | 44.484 | 49.737 | |
| Charlotte | | 33.000 | 35.310 | 37.782 | 40.426 | 43.256 | Est @ 20% |
| San Antonio | | 24.000 | 25.680 | 27.478 | 29.401 | 31.459 | Avg SP |
| Total Organic HB | 32.573 | 33.663 | 36.671 | 39.774 | 43.085 | 47.418 | |
| Land | 25.294 | 27.064 | 28.959 | 30.986 | 33.155 | 35.476 | |
| Wt Avg Total Organic Lot Price | 30.493 | 31.142 | 33.806 | 36.566 | 39.527 | 43.481 | |
| Acquis #1 - 2007 | | | 34.962 | 36.186 | 37.452 | 38.763 | |
| Acquis #2 - 2009 | | | - | - | 37.452 | 38.763 | |
| Wt Avg Grand Total Lot Price | 30.493 | 31.142 | 33.865 | 36.547 | 39.341 | 42.940 | |

### ROYCE
#### PROFORMA FIXED ASSET SCHEDULE
#### DECEMBER 31, 2005, 2006, 2007, 2008, 2009, 2010

| | ACTUAL | PROJECTED | | | | | Ref |
|---|---|---|---|---|---|---|---|
| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | |
| **CONFIDENTIAL** | | | | | | | |
| **DELIVERIES** | 1,683 | 1,880 | 2,520 | 2,895 | 3,470 | 3,945 | |
| | | | | | | | |
| **PP&E, Gross** | | | | | | | |
| Houston | 4,662 | 4,887 | 5,134 | 5,407 | 5,706 | 6,035 | |
| Dallas | 47 | 57 | 68 | 82 | 98 | 118 | |
| Atlanta | 21 | 26 | 31 | 37 | 44 | 53 | |
| Phoenix | 60 | 72 | 87 | 104 | 125 | 150 | |
| Total Core | 4,791 | 5,042 | 5,320 | 5,629 | 5,973 | 6,356 | |
| Charlotte | | 50 | 60 | 72 | 86 | 104 | |
| San Antonio | | 50 | 60 | 72 | 86 | 104 | |
| Total Organic HB | 4,791 | 5,142 | 5,440 | 5,773 | 6,146 | 6,564 | |
| Land | 89 | 107 | 129 | 154 | 185 | 222 | |
| Total PP&E, Gross | 4,880 | 5,249 | 5,569 | 5,928 | 6,331 | 6,786 | |
| Acquis #1 - 2007 | | | 100 | 120 | 144 | 173 | 6d |
| Acquis #2 - 2009 | | | | | 100 | 120 | 6d |
| Grand Total PP&E, Gross | 4,880 | 5,249 | 5,669 | 6,048 | 6,575 | 7,079 | |
| | | | | | | | |
| | | | | | | | |
| **PP&E, Additions** | | | | | | | |
| Houston | | 225 | 248 | 272 | 299 | 329 | |
| Dallas | | 9 | 11 | 14 | 16 | 20 | |
| Atlanta | | 4 | 5 | 6 | 7 | 9 | |
| Phoenix | | 12 | 14 | 17 | 21 | 25 | |
| Total Core | | 251 | 278 | 309 | 344 | 383 | |
| Charlotte | | 50 | 10 | 12 | 14 | 17 | |
| San Antonio | | 50 | 10 | 12 | 14 | 17 | |
| Total Organic HB | | 351 | 298 | 333 | 373 | 417 | |
| Land | | 18 | 21 | 26 | 31 | 37 | |
| Total PP&E Additions | | 369 | 320 | 359 | 404 | 454 | |
| Acquis #1 - 2007 | | | 100 | 20 | 24 | 29 | 6d |
| Acquis #2 - 2009 | | | - | - | 100 | 20 | 6d |
| Grand Total PP&E, Additions | - | 369 | 420 | 379 | 528 | 503 | |
| | | | | | | | |
| **PP&E, Depreciation** | | | | | | | |
| Houston | | (326) | (342) | (360) | (380) | (402) | |
| Dallas | | (8) | (10) | (12) | (14) | (17) | |
| Atlanta | | (4) | (4) | (5) | (6) | (8) | |
| Phoenix | | (10) | (12) | (15) | (18) | (21) | |
| Total Core | | (348) | (369) | (392) | (419) | (448) | |
| Charlotte | | (10) | (12) | (14) | (17) | (21) | |
| San Antonio | | (10) | (12) | (14) | (17) | (21) | |
| Total Organic HB | | (368) | (393) | (421) | (453) | (490) | |
| Land | | (15) | (18) | (22) | (26) | (32) | |
| Total PP&E Depreciation | | (383) | (411) | (443) | (480) | (521) | |
| Acquis #1 - 2007 | | | (20) | (24) | (29) | (35) | 6d |
| Acquis #2 - 2009 | | | - | - | (20) | (24) | 6d |
| Grand Total PP&E, Depreciation | - | (383) | (431) | (467) | (528) | (580) | |
| | | | | | | | |
| **PP&E, Accumulated Depreciation** | | | | | | | |
| Houston | (1,614) | (1,940) | (2,282) | (2,643) | (3,023) | (3,425) | |
| Dallas | (21) | (29) | (39) | (51) | (65) | (82) | |
| Atlanta | (12) | (16) | (20) | (25) | (32) | (39) | |
| Phoenix | (40) | (50) | (63) | (78) | (96) | (117) | |
| Total Core | (1,687) | (2,035) | (2,404) | (2,796) | (3,215) | (3,663) | |
| Charlotte | | (10) | (22) | (36) | (54) | (74) | |
| San Antonio | | (10) | (22) | (36) | (54) | (74) | |
| Total Organic HB | (1,687) | (2,055) | (2,448) | (2,869) | (3,322) | (3,812) | |
| Land | (32) | (47) | (65) | (87) | (114) | (145) | |
| Total PP&E Depreciation | | (2,102) | (2,513) | (2,956) | (3,436) | (3,957) | |
| Acquis #1 - 2007 | | | (20) | (44) | (73) | (107) | |
| Acquis #2 - 2009 | | | - | - | (20) | (44) | |
| Grand Total PP&E, Accumulated | - | (2,102) | (2,533) | (3,000) | (3,529) | (4,109) | |
| | | | | | | | |
| **SUMMARY** | | | | | | | |
| Property & equipment, Gross | 4,880 | 5,249 | 5,569 | 5,928 | 6,331 | 6,786 | |
| PP&E, Accum. Deprec | (1,719) | (2,102) | (2,533) | (3,000) | (3,529) | (4,109) | |
| PP&E, Net | 3,161 | 3,147 | 3,036 | 2,927 | 2,803 | 2,677 | |

## *ROYCE*
### Interest Calculation

CONFIDENTIAL

| 2005 | Houston | Atlanta | Dallas | Phoenix | Land Cos | Total | |
|---|---|---|---|---|---|---|---|
| **Balance Sheet** | | | | | | | |
| WIP - Capitalized Interest | 973,305 | 121,760 | 276,315 | 56,540 | 345,267 | 1,773,188 | |
| **Income Statement** | | | | | | | |
| Capitalized Interest | 1,685,696 | 124,040 | 166,428 | 691,362 | 208,481 | 2,876,007 | 51% |
| Non-Capitalized Interest | 2,154,798 | 92,922 | 422,908 | 42,133 | 0 | 2,712,761 | 49% |
| Total Interest Expense | 3,840,494 | 216,962 | 589,336 | 733,495 | 208,481 | 5,588,760 | 100% |

| | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|
| Interim Interest rate | 8.50% | 8.50% | 8.75% | 8.75% | 8.75% |
| Capital Lease Rate | 15% | 15% | 15% | 15% | 15% |
| Capital Lease | 4,475 | 4,251 | 3,991 | 3,691 | 3,345 |
| Interim Financing | 125,681 | 165,051.00 | 170,740.76 | 189,888.39 | 210,643.00 |
| DEBT OUTSTANDING | 130,157 | 169,302 | 174,732 | 193,579 | 213,988 |
| Total Interest Exp Incurred | 11,349 | 14,662 | 15,534 | 17,165 | 18,929 |

Total Interest Expense

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 |
|---|---|---|---|---|---|---|
| Capitalized Interest, Beginning | 4,489 | 7,154 | 8,931 | 12,054 | 14,043 | 16,575 |
| +Interest Incurred | 10,065 | 11,349 | 14,662 | 15,534 | 17,165 | 18,929 |
| Less: | | | | | | |
| Interest Exp - COS | -4,010 | -5,033 | -5,675 | -7,331 | -7,767 | -8,582 |
| Interest Exp - Non-Cap | -3,391 | -4,540 | -5,865 | -6,214 | -6,866 | -7,572 |
| Capitalized Interest, Ending | 7,154 | 8,931 | 12,054 | 14,043 | 16,575 | 19,350 |
| | | | | | | |
| Interest Exp - COS as % prev year's Int Incurre | -48% | -50% | -50% | -50% | -50% | -50% |
| Interest Exp -Non cap as % Int Inc | -34% | -40% | -40% | -40% | -40% | -40% |
| | | | | | | |
| Total Interest Expense, COS + Non-Cap | 7,400 | 9,572 | 11,540 | 13,545 | 14,633 | 16,154 |
| Interest Cost Per Closing | $ 4,397.12 | $ 5,202.36 | $ 5,443.18 | $ 5,715.08 | $ 5,585.10 | $ 5,532.24 |

# ROYCE HOMES

## DISCLAIMOR

*The figures presented in these materials are not intended to be used for any purposes other than as an introduction to the Royce Homes, LP and related companies.   Many of the figures are forward looking projections or based on projections.  We do not guarantee the accuracy of this information.*